**CIVILLE & TANG, PLLC**
330 HERNAN CORTEZ AVENUE, SUITE 200
HAGÅTÑA, GUAM 96910
TELEPHONE: (671) 472-8868/69
FACSIMILE: (671) 477-2511

*Attorneys for Defendant In Han Cha*



**FILED**
DISTRICT COURT OF GUAM

APR 2 5 2008

**JEANNE G. QUINATA**
**Clerk of Court**

## IN THE UNITED STATES DISTRICT COURT OF GUAM

UNITED STATES OF AMERICA, )  CRIMINAL CASE NO. 08-00008
)
      Plaintiff, )
)  **DEFENDANT IN HAN CHA'S**
      vs. )  **MOTION FOR THE RETURN OF**
)  **SEIZED PROPERTY AND THE**
SONG JA CHA, *et al.*, )  **SUPPRESSION OF EVIDENCE**
)
      Defendants. )
)
———————————————————)

    Defendant, IN HAN CHA, respectfully moves this Court to direct that certain property of

which he is lawfully entitled to possession a schedule of which is attached hereto a EXHIBIT A,

and which on January 13, 2008, at the premises known as 910 and 910A North Marine Corps

Drive, in the Municipality of Tamuning, Guam, was unlawfully seized and taken from him by

officers of the Guam Police Department, whose names are unknown to Defendant, In Han Cha, be

returned to him and that it be suppressed as evidence against her in any criminal proceeding.

    This motion is based on the Fourth Amendment of the United States Constitution and on

the following grounds:

## ORIGINAL

1.	The property was seized against the will of Defendant In Han Cha and without a search warrant.

2.	The property was seized at or about 1:00 A.M. on January 13, 2008. A search warrant was obtained at about 10:25 A.M. on January 14, 2008, and executed at about 2:14 P.M. on that same day. This period of time, about thirty-three hours fifteen minutes to the time of obtaining the warrant and about thirty-six hours and forty-nine minutes to time of execution was commenced, was longer than reasonably necessary for the police - acting with due diligence - to obtain a warrant.

3.	The affidavit on which the warrant was issued failed to allege facts sufficient to establish probable cause for believing the existence of grounds for the issuance of the warrant.

4.	The search warrant did not sufficiently or particularly describe the property to be seized.

5.	The property includes money. The government does not have a lawful right to the money and the same must be returned to Defendant In Han Cha. The money will not be used as evidence in this case as it cannot be traced to criminal conduct.

6.	Any such other and further grounds as may appear in the hearing of this motion.

A copy of the affidavit on which the search warrant was issued is attached hereto as EXHIBIT B, and a copy of the search warrant is attached as EXHIBIT C.

Defendant In Han Cha seeks an evidentiary hearing on this motion.

This motion is based on the exhibits attached hereto; on the Memorandum served and filed herewith; on the papers and records on file herein' and on such oral and documentary evidence as shall be presented in the hearing hereof.

Respectfully submitted on this the 25th day of April, 2008.

**CIVILLE & TANG, PLLC**

By: _____

**G. PATRICK CIVILLE**
*Attorneys for Defendant In Han Cha*

# EXHIBIT A

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5. LAB No |
|---|---|---|---|---|
| C&C | 08-1208 | C.I.D. | | |

**6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED**

☐ OWNER

☒ OTHER SCENE

**7. ADDRESS** UPPER TUMON

BLUE HOUSE LOUNGE

**8. PHONE:** (H)_____ (W)_____

**9. LOCATION OF PROPERTY WHEN OBTAINED**

BEDROOM LOCATED AT REAR OF ESTABLISHMENT

**10. PURPOSE FOR WHICH OBTAINED** ☒ EVIDENCE ☐ FOUND ☐ IMPOUNDED

☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)

☐ OTHER (Specify) _____

**11. DATE/TIME OBTAINED**

11/14/08
3:35pm

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| #6-3 | #1 | BROWN PAPER BAG CONTAINING: $32.- U.S. CURRENCY IN TWO DOLLAR DENOMINATION. | |
| | #2 | 2 EACH FIRST HAWAIIAN BANK CHECKS ONE FOR THE AMOUNT OF: $50.- & THE SECOND FOR THE AMOUNT OF: $60.7 | |

NOTHING FOUND?

**16. CHAIN OF CUSTODY**

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| #6-3 | 11/14/08 3:35pm | Name (type or print) SCENE / Signature | Name (type or print) B/A D.N.B. BANTO #39 / Signature N SX9 | EVIDENCE |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |
| | | Name (type or print) / Signature | print) | |

EXHIBIT A

**CHAIN OF CUSTODY CONTINUED ON REVERSE**

**DO NOT WRITE IN THIS SPACE**

| CLS | CB No. | PROP No. | LAB No. |
|-----|--------|----------|---------|

**NOTE: REMOVE AND REVERSE CARBONS BEFORE COMPLETING THIS SIDE.**

## 16. CHAIN OF CUSTODY (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|----------|-------------|-----------------|-------------|------------------------------|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

## 17 REMARKS

## 18. DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action. CODES: (A) Returned to submitting agency (C) Superior Court (D) Destroyed (F) District Court (I) Returned to individual owner (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as item(s) No. _____ authorized by _____

I, _____, rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____, as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|----------------------------|---------|------|

If disposal action is (D), complete the following:

On _____, the following item(s) 00008     Document 72-2 as Filed 04/25/2008     Page 6 of 57

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5 LAB No |
|---|---|---|---|---|
| Crim Nal Sexual Conduct | 08-1205 | CIS | | |

**6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED**
☐ OWNER    SCA-4
☒ OTHER

**7. ADDRESS** Blue House Lounge Lot 5097-4 Fr Crux Mangilao

**8. PHONE:** (H) _____ (W) _____

**9. LOCATION OF PROPERTY WHEN OBTAINED** At the couch on floor of private Room in Main Bar N/A

**10. PURPOSE FOR WHICH OBTAINED** ☒ EVIDENCE ☐ FOUND ☐ IMPOUNDED
☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)
☐ OTHER (Specify) _____

**11. DATE/TIME OBTAINED**
1-16-08
3:40 pm

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 1-1 | 1 ea | White sealed envelope containing: <br><br> (1) Ten Dollar ($10.00) Bill US Currency <br> Ser. # GF20631594A <br> Series 2004A <br> — NOTHING Follows — | |

---

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1-1 | 1-16-08 3:40 pm | Name (type or print) SCA-4 <br><br> Signature | Name (type or print) SA RF Aquino 73-14 <br><br> Signature | Evidence |
| | | Name (type or print) <br><br> Signature | Name (type or print) <br><br> Signature | |
| | | Name (type or print) <br><br> Signature | Name (type or print) <br><br> Signature | |

| | CASE No. | PROP. No. | LOG |
|---|---|---|---|

| CLS | CS No. | PROP No. | LAB No. |
|---|---|---|---|
| | | | |

16. CHAIN OF CUSTODY (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

17. REMARKS

18. DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action.   CODES: (A) Returned to submitting agency   (C) Superior Court (D) Destroyed   (F) District Court   (I) Returned to individual owner   (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as Item(s) No. _____ authorized by _____

I, _____, rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____, as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|---|---|---|

If disposal action is (D), complete the following:

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION CBC | 2. CASE No. 08-1208 | 3. DIVISION C.I.D. | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS UPPER TUMON |
|---|---|
| ☐ OWNER ☒ OTHER SCENE | BLUE HOUSE LOUNGE |
| | 8. PHONE: (H)_____ (W)_____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**
BEDROOM LOCATED AT REAR OF ESTABLISHMENT

| 10. PURPOSE FOR WHICH OBTAINED ☒ EVIDENCE ☐ FOUND ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11) | 1/14/08 |
| ☐ OTHER (Specify)_____ | 3:35pm |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY BROWN PAPER BAG CONTAINING: | 15. DISPOSAL ACTION |
|---|---|---|---|
| 6-1 | #1 | MISCELLANEOUS U.S. CURRENCY TOTALING TO $163.— | |
| " | #2 | FIRST HAWAIIAN BANK CHECK #128 FOR THE AMOUNT OF: 100.— | |
| " | #3 | BANK OF GUAM CHECK #0013 FOR THE AMOUNT OF: 300.— & PAID TO THE ORDER OF: GREA M. ABINALES | |
| 6-2 | #1 | $790.— U.S. CURRENCY IN TEN DOLLAR DENOMINATION. | |
| " | #2 | $835.— U.S. CURRENCY IN FIVE DOLLAR DENOMINATION. | |
| " | #3 | $55.— U.S. CURRENCY IN ONE DOLLAR DENOMINATION. | |

**16. CHAIN OF CUSTODY**

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 6-1/&2 | 1/14/08 3:35pm | Name (type or print) SCENE / Signature | Name (type or print) P/O.A.B. BORJA #539 / Signature #539 | EVIDENCE |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE
DO NOT WRITE IN THIS SPACE

| CLS | | CS No. | PROP No. | LAB No. |
|-----|--|--------|----------|---------|
| | | | | |

## 16. CHAIN OF CUSTODY (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|----------|-------------|-----------------|-------------|------------------------------|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

## 17. REMARKS

## 18 DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action.   CODES:   (A) Returned to submitting agency   (C) Superior Court   (O) Destroyed   (F) District Court   (I) Returned to individual owner   (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as Item(s) No. _____ authorized by _____

I, _____ , rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____ , as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|----------------------------|---------|------|

If disposal action is (□), complete the following:

On _____ , the following item(s) No. _____ were destroyed as authorized by _____

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|
| CSC | K408-1208 | CID | | |

**6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED**

☐ OWNER AT SCENE

☑ OTHER (BLUE HOUSE LOUNGE)

**7. ADDRESS** 910 NORTH MARINE DRIVE HARMON
TAMUNING, GUAM

**8. PHONE:** (H)_____ (W)_____

**9. LOCATION OF PROPERTY WHEN OBTAINED**

WITHIN BAR AREA OF ESTABLISHMENT. #6 AND #7 ABOVE

**10. PURPOSE FOR WHICH OBTAINED** ☑ EVIDENCE ☐ FOUND ☐ IMPOUNDED

☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)

☐ OTHER (Specify) _____

**11. DATE/TIME OBTAINED**

14 JAN 08 3:30 PM

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 2-13 | ONE EA. | PURPLE "CROWN ROYAL" BAG CONTAINING ITEM #'s 2-14 THROUGH 2-17. | |
| 2-14 | THREE HUNDRED THIRTY EA. | QUARTERS (TWENTY-FIVE CENT) US COINS. | |
| 2-15 | ONE HUNDRED FIVE EA. | NICKELS (FIVE CENT) US COINS. | |
| 2-16 | ONE HUNDRED FIFTY THREE EA. | DIMES (TEN CENT) US COINS. | |
| 2-17 | THREE HUNDRED THIRTY-FIVE EA. | PENNIES (ONE CENT) US COINS. ▓ | |

NOTHING FOLLOWS

**16. CHAIN OF CUSTODY**

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 2-13 THRU 2-17 | 14 JAN 08 3:30 PM | **Name (type or print)** AT SCENE | **Name (type or print)** E/A SCHWA, BADGE #672 | EVIDENCE |
| | | **Signature** | **Signature** | |
| | | **Name (type or print)** | **Name (type or print)** | |
| | | **Signature** | **Signature** | |
| | | **Name (type or print)** | **Name (type or print)** | |
| | | **Signature** | **Signature** | |

**CHAIN OF CUSTODY CONTINUED ON REVERSE**

**DO NOT WRITE IN THIS SPACE**

| CLS | CS No. | PROP No. | LAB No. |
|---|---|---|---|
| | | | |

**NOTE: REMOVE AND REVERSE CARBONS BEFORE COMPLETING THIS SIDE.**

16. CHAIN OF CUSTODY (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

17. REMARKS

18. DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action.  CODES:  (A) Returned to submitting agency  (C) Superior Court (D) Destroyed  (F) District Court  (I) Returned to individual owner  (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as item(s) No. _____ authorized by _____

I, _____, rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____, as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|---|---|---|

If disposal action is (D), complete the following:

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION CSC | 2. CASE No. 08-1208 | 3. DIVISION CID/CIS | 4. PROPERTY No. | 5. LAB No. |
|---|---|---|---|---|

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS #910 NORTH MARINE DR. HARMON |
|---|---|
| ☐ OWNER SCENE ☒ OTHER (BLUE HOUSE LOUNGE) | 8. PHONE: (H)_____ (W)_____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**
TOP SIDE OF BAR INSIDE MULTICOLORED GLASS PITCHER

| 10. PURPOSE FOR WHICH OBTAINED | 11. DATE/TIME OBTAINED |
|---|---|
| ☒ EVIDENCE ☐ FOUND ☐ IMPOUNDED ☐ ANALYSIS (Attach Evidence Analysis Request Form, Q.O. 86-11) ☐ OTHER (Specify) _____ | 1·14·08 1530HRS. |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| #3 | 133 EA. | CONTINUED. SN# A865G8680C, SN# B949320487, SN# B21051003E, SN# L40345959P, SN# FN6009299F, SN# FU6700A50N, SN# B85722305A, SN# B86849272I, SN# F77425834N, SN# B41615823N, SN# B395179787, SN# L406N4784N, SN# F491147890A, SN# B83N400CM, SN# B09224235A, SN# I31703462A, SN# L515135104, SN# G91725415M, SN# L420075937, SN# L467191114L, SN# G84211582P, SN# A31192264C, SN# L324K214A, SN# L941147HCA, SN# B05705300A, SN# B928H203NJ, SN# B0709764L3A, SN# C55659071B, SN# G09299807F, SN# C79212404A, SN# C67039932A, SN# B632255BEJ, SN# L41849V747P, SN# C06610912, SN# F93786744N, SN# G16395407, SN# G457307225F, SN# E235133676, SN# HGL651H6F, SN# K60457572A, SN# B4001V99NB, SN# A70361428A, SN# F932N0S4I, SN# A84193595CA, SN# F93325268I, SN# F77226607N, SN# F238846237P, SN# E22592495A. CONTINUED. | |

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| #3 | 1/14/08 1530HRS | Name (type or print) SCENE / Signature | Name (type or print) S/A BPC SANDERS #388 / Signature | EVIDENCE |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE
DO NOT WRITE IN THIS SPACE

| CLF | CS No. | PROP No. | LOC |
|---|---|---|---|

| CLS | CS No. | PROP No. | LAB No. |
|---|---|---|---|

**NOTE: REMOVE AND REVERSE CARBONS BEFORE COMPLETING THIS SIDE.**

## 16. CHAIN OF CUSTODY (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

## 17. REMARKS

## 18. DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action. CODES: (A) Returned to submitting agency (C) Superior Court (D) Destroyed (F) District Court (I) Returned to individual owner (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as Item(s) No. _____ authorized by _____

I, _____ , rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____ , as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|---|---|---|

If disposal action is (D), complete the following:

On _____

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|
| Criminal Sexual Conduct | FY08-1208 | CIS | | |

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS Blue House Lounge |
|---|---|
| ☐ OWNER | Lot 5097-4, Harmon |
| ☑ OTHER | 8. PHONE: (H) _____ (W) _____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**

Wooden Cabinet in Kitchen area

| 10. PURPOSE FOR WHICH OBTAINED ☑ EVIDENCE ☐ FOUND ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11) | 1/14/08 |
| ☐ OTHER (Specify) _____ | 4:25 pm |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 1-4 | 1 ea | Sealed manila envelope containing the following: | |
| | | 1-4a: 3ea. $100.00 Bills (US Currency)=$300.00 | |
| | | 1-4b: 8ea. $50.00 Bills (US Currency)=$400.00 | |
| | | 1-4c: 78ea. $20.00 Bills (US Currency)=$1,560.00 | |
| | | 1-4d: 50 ea. $10.00 Bills (US Currency)=$500.00 | |
| | | 1-4e: 68 ea. $5.00 Bills (US Currency)=$340.00 | |
| | | 1-4f: 55 ea. $1.00 Bills (US Currency)=$55.00 | |
| | | Total: $3155.00 | |
| | | ——— Nothing Follows ——— | |
| | | AVC | |

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1-4 (e-f) | 1/14/08 4:25 pm | Name (type or print) Scene / Signature | Name (type or print) PO3 A.V. Camacho #211 / Signature A.B.C. | Evidence |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE
DO NOT WRITE IN THIS SPACE

| CLS | CS No. | PROP No. | LAB No. |
|-----|--------|----------|---------|

## 16. CHAIN OF CUSTODY (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|----------|-------------|-----------------|-------------|------------------------------|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

## 17. REMARKS

*Note: Currency verified by PO³ A. Camilo and A³ A. _____.

## 18. DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action.   CODES:  (A) Returned to submitting agency  (C) Superior Court (D) Destroyed  (F) District Court  (I) Returned to individual owner  (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as Item(s) No. _____ authorized by _____

I, _____, rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____, as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|----------------------------|---------|------|

If disposal action is (D), complete the following:

On _____

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5. LAB No. |
|---|---|---|---|---|
| CSC | 08-1208 | CID /CIS | | |

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS #140 NORTH MARINE DR. HARMO. |
|---|---|
| ☐ OWNER SCENE ☒ OTHER ( BLUE HOUSE LOUNGE ) | 8. PHONE: (H) _____ (W) _____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**
TOP SIDE OF BAR INSIDE MULTICOLORED GLASS PITCHER

**10. PURPOSE FOR WHICH OBTAINED**  ☒ EVIDENCE  ☐ FOUND  ☐ IMPOUNDED
☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)
☐ OTHER (Specify) _____

**11. DATE/TIME OBTAINED**
1.14.08 1530HRS.

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| #3. | 133 EA. | CONTINUED. SN# B37610529J, SN# B34101475B, SN# C515458SOP, SN# D252898230, SN# B52831230A, SN# B40191963B, SN# F724116248N, SN# B42601846B, SN# D02302792A, SN# F724116248N, SN# 666609511F, SN# B554980I5A, SN# B87897376J, SN# 666609511F, SN# B554980I5A, SN# B56383903A, SN# B4S357903A, SN# F116418179M, SN# C90682407G, SN# B10634524C, SN# D66621771C, SN# 6515583385F, SN# 6544189625, SN# B58934240I, SN# B33038001B, SN# D71657942C, SN# E22391106A, SN# A31357737C, SN# 089962321D, SN# L349983790, SN# B09242382A, SN# C67761399A, SN# 6S2363069F, SN# E12743437A, SN# L31956923A, SN# C42107753P, SN# F324855501, SN# C560702250, SN# B89191783F, SN# F241417148P, SN# C68884502A, SN# B03287302B, SN# L40408098P, SN# B68748511U, SN# C537099725, SN# E218306480, SN# B09273313A, SN# L47080681P, SN# E201030039, SN# H517502868, SN# D867076630, SN# L81804512A, SN# F310340MP, SN# H65333360A. CONTINUED. | |

**16. CHAIN OF CUSTODY**

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| #3 | 1.14.08 1530 HRS | Name (type or print) SCENE  Signature | Name (type or print) S/A RIC SANTOS #588  Signature | EVIDENCE. |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |

**CHAIN OF CUSTODY CONTINUED ON REVERSE**
DO NOT WRITE IN THIS SPACE

| CF No. | PROP No. | LOC |
|---|---|---|

| CLS | CS No. | PROP No. | LAB No. |
|-----|--------|----------|---------|

**NOTE:** REMOVE AND REVERSE CARBONS BEFORE COMPLETING THIS SIDE.

## 16. CHAIN OF CUSTODY (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|----------|-------------|-----------------|-------------|------------------------------|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

## 17. REMARKS

## 18. DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action. CODES: (A) Returned to submitting agency (C) Superior Court (D) Destroyed (F) District Court (I) Returned to individual owner (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as Item(s) No. _____ authorized by _____

I, _____ , rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____ , as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|----------------------------|---------|------|

If disposal action is (D), complete the following:

On _____ , were destroyed as authorized by

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION CSC | 2. CASE No. 08-1208 | 3. DIVISION CID/CIS | 4. PROPERTY No. | 5. LAB No. |
|---|---|---|---|---|

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS #910 NORTH MARINE DR. HARMN. |
|---|---|
| ☐ OWNER SCENE | |
| ☒ OTHER (BLUE HOUSE LOUNGE) | 8. PHONE: (H)_____ (W)_____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**
TOP SIDE OF BAR INSIDE MULTICOLORED GLASS PITCHER

| 10. PURPOSE FOR WHICH OBTAINED ☒ EVIDENCE ☐ FOUND ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11) | 1.14.08 1530 HRS |
| ☐ OTHER (Specify)_____ | |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| #3 | 133 EA. | (CONTINUED): SN# L3141785575, SN# D804536610, SN# B172020268, SN# 838061968H, SN# D86941697D, SN# F89927554N. | |
| #4 | 64 EA. | QUARTERS (TWENTY FIVE CENT) US COINS. | |
| #5 | 11 EA. | DIMES (TEN CENT) US COINS. | |
| #6 | 10 EA. | NICKELS (FIVE CENT) US COINS. | |
| #7 | 64 EA. | PENNIES (ONE CENT) US COINS. NOTHING FOLLOWS | |

## 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 3-7 | 1.14.08 1530 HRS. | Name (type or print) SCENE / Signature | Name (type or print) S/A BACSANTES #538 / Signature | EVIDENCE. |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE
DO NOT WRITE IN THIS SPACE

**NOTE: REMOVE AND REVERSE CARBONS BEFORE COMPLETING THIS SIDE.**

## 16. CHAIN OF CUSTODY (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

## 17. REMARKS

## 18. DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action.   CODES:   (A) Returned to submitting agency   (C) Superior Court   (D) Destroyed   (F) District Court   (I) Returned to individual owner   (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as Item(s) No. _____ authorized by _____

I, _____, rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____, as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|---|---|---|

If disposal action is (D), complete the following:

On _____, the following item(s) No. _____ were destroyed as authorized by _____

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECORD

| 1. CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5. LAB No. |
|---|---|---|---|---|
| CJC | 08- 1208 | CID/CIS | | |

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS #910 NORTH MARINE DR. HARMON |
|---|---|
| ☐ OWNER SCENE ☒ OTHER (BLUE HOUSE LOUNGE) | 8. PHONE: (H)_____ (W)_____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**
TOP SIDE OF BAR INSIDE MULTICOLORED GLASS PITCHER

**10. PURPOSE FOR WHICH OBTAINED** ☒ EVIDENCE ☐ FOUND ☐ IMPOUNDED
☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)
☐ OTHER (Specify) _____

**11. DATE/TIME OBTAINED**
1·14·08 1530 HRS.

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| #1. | 01 EA. | TEN DOLLAR BILL U.S. CURRENCY SN# JF14986952A. | |
| #2. | 06 EA. | FIVE DOLLAR BILLS U.S. CURRENCY, SN# DA5697837GA, SN# DJ19390235A, SN# FB266290SOB, SN# FB2857684HC, SN# F35872848 7B, SN# FL16204040 6A. | |
| #3. | 133 EA. | ONE DOLLAR BILLS US CURRENCY: SN# F89927555N. SN# G661B511F, SN# B88079516D, SN# B6219622 OJ, SN# BNOH4352E, SN# B64793885F, SN# K708786980, SN# F674966YON, SN# AG5313873C, SN# B58087193I, SN# F23873897P, SN# C671379114, SN# L41966870P, SN# E12120699A, SN# G12590433N, SN# L39237707A, SN# F38679730N, SN# B66101858A, SN# B62142418C, SN# L693569980, SN# B68500278A, SN# B13887941J, SN# F75580584N, SN# E32350MHY, SN# FEM8734SM, SN# B609552227, SN# C67032 5GIA, SN# K218612910 *CONTINUED* ← |

**16. CHAIN OF CUSTODY**

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1-3 | 1·14·08 1530 HRS. | Name (type or print) SCENE / Signature | Name (type or print) S/A RIC SANTOS #588 / Signature | EVIDENCE |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |

| CJC | CS No. | PROP No. | LOC |
|---|---|---|---|

| CLS | CS No. | PROP No. | LAB No. |
|---|---|---|---|
| | | | |

## 16. CHAIN OF CUSTODY (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

## 17. REMARKS

## 18. DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action.   CODES:  (A) Returned to submitting agency   (C) Superior Court  (D) Destroyed   (F) District Court   (I) Returned to individual owner   (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as Item(s) No. _____ authorized by _____

I, _____, rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____, as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|---|---|---|

If disposal action is (D), complete the following:

On _____ item(s) destroyed as authorized by

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|
| Criminal Sexual Conduct 2008-01208 | | CID/CIS | | |

| NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS Lot: 5097-4 Fonagyan Harmon |
|---|---|
| ☐ OWNER  Scene | |
| ☒ OTHER | 8. PHONE: [H] 649-2727  [W] |

**LOCATION OF PROPERTY WHEN OBTAINED**
Brown color female clothes hanging in the Master bedroom

| 0. PURPOSE FOR WHICH OBTAINED ☒ EVIDENCE ☐ FOUND ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. #8-11) ☐ OTHER (Specify) | Jan 14, 2008  4:50pm |

| 2. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 2 | 1 ea | TOPS SEALED IN A CLEAR PLASTIC BAG: 1ea - Stack of $20.00 x 350 = $7000.00  $1.00 x 1 = $1.00  TOTAL: $7001.00  — NOTHING FOLLOWS — | |

| 16. CHAIN OF CUSTODY | | | | |
|---|---|---|---|---|
| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
| 2 | 01/14/08 4:50pm | Name (type or print) Scene Signature | Name (type or print) Naputo #020 Signature | EVIDENCE |
| | | Name (type or print) Signature | Name (type or print) Signature | |
| | | Name (type or print) Signature | Name (type or print) Signature | |

**CHAIN OF CUSTODY CONTINUED ON REVERSE**
**DO NOT WRITE IN THIS SPACE**

| | CS No. | PROP No. | LOC |
|---|---|---|---|

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECORD

KYCS#

| 1. CLASSIFICATION CSC | 2. CASE No. 08·1208 | 3. DIVISION CIS/GPD | 4. PROPERTY No. | 5. LAB No. |
|---|---|---|---|---|

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS #910 A N. MARINE DR. |
|---|---|
| ☐ OWNER   ☒ OTHER   SCENE | HARMON/ UPPER TUMON, GUAM |
| | 8. PHONE: (H)_____ (W)_____ |

9. LOCATION OF PROPERTY WHEN OBTAINED
ROOM NO. 5 (MR & MRS. CHA'S ROOM)

| 10. PURPOSE FOR WHICH OBTAINED | ☒ EVIDENCE | ☐ FOUND | ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|---|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11) ☒ OTHER (Specify) SAFEKEEPING | | | | 1·14·08, 9:24pm |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 15 | 50 ea. | TWENTY DOLLAR BILL U.S. CURRENCY. | |
| 16 | 100 ea. | FIFTY DOLLAR BILL U.S. CURRENCY. | |
| | | ~~ NOTHING FOLLOWS ~~ | |

## 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 15-16 | 1·14·08 9:24pm | Name (type or print) SCENE | Name (type or print) CIA TS: P1010 #1664 | EVIDENCE |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE

| CLS | CS No. | PROP No. | LOC |
|---|---|---|---|

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT
### KYCS #

| 1. CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5. LAB No. |
|---|---|---|---|---|
| CSC | 08-1208 | CIS/GPD | | |

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS #910 A N. MARINE DR. |
|---|---|
| ☐ OWNER  SCENE  ☒ OTHER | HARMON / UPPER TUMON, GUAM |
| | 8. PHONE: (H)_____ (W)_____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**
ROOM NO.5 (MR & MRS. CHA'S ROOM)

| 10. PURPOSE FOR WHICH OBTAINED ☒ EVIDENCE ☐ FOUND ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 86-11)  ☒ OTHER (Specify) SAFE KEEPING | 1·14·08, 9:24pm |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 1 | 50 ea. | TWENTY DOLLAR BILL U.S. CURRENCY. | |
| 2 | 50 ea. | TWENTY DOLLAR BILL U.S. CURRENCY. | |
| 3 | 50 ea. | TWENTY DOLLAR BILL U.S. CURRENCY. | |
| 4 | 50 ea. | TWENTY DOLLAR BILL U.S. CURRENCY. | |
| 5 | 50 ea. | TWENTY DOLLAR BILL U.S. CURRENCY. | |
| 6 | 38 ea. | ONE HUNDRED DOLLAR BILL U.S. CURRENCY. | |
| 7 | 100 ea. | FIFTY DOLLAR BILL U.S. CURRENCY. | |
| 8 | 50 ea. | TWENTY DOLLAR BILL U.S. CURRENCY. | |
| 9 | 120 ea. | FIFTY DOLLAR BILL U.S. CURRENCY. | |
| 10 | 50 ea. | TWENTY DOLLAR BILL U.S. CURRENCY. | |
| 11 | 50 ea. | TWENTY DOLLAR BILL U.S. CURRENCY. | |
| 12 | 50 ea. | TWENTY DOLLAR BILL U.S. CURRENCY. | |
| 13 | 100 ea. | FIFTY DOLLAR BILL U.S. CURRENCY | |
| 14 | 88 ea. | FIFTY DOLLAR BILL U.S. CURRENCY. CONTINUED... | |

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1-14 | 1·14·08 9:24pm. | Name (type or print) SCENE  Signature | Name (type or print) SA Ego, PROD, ID# Calay  Signature | EVIDENCE |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |

**CHAIN OF CUSTODY CONTINUED ON REVERSE**

| | CS No. | PROP No. | LOC | |
|---|---|---|---|---|
| | DO NOT WRITE IN THIS SPACE | | | |

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5. LAB No. |
|---|---|---|---|---|
| Criminal Sexual Conduct | 2008-01208 | CID/CIS | | |

**6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED**

☐ OWNER Steve

☒ OTHER

**7. ADDRESS** Lot 5097-4 Fanagayan Hermon

**8. PHONE:** (H) 649-7174 (W)

**9. LOCATION OF PROPERTY WHEN OBTAINED**

Brass colored Vase located in the Master bedroom

**10. PURPOSE FOR WHICH OBTAINED** ☒ EVIDENCE ☐ FOUND ☐ IMPOUNDED

☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)

☐ OTHER (Specify)

**11. DATE/TIME OBTAINED** Jan 14, 2008 4:50pm

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 1 | 43A | Tape sealed in a clear plastic bag. | |

Tape sealed in a clear plastic bag.
8ea - stacks of $100.00 × 100 = $80,000.00
1ea - Stack of $100.00 × 50 = $5,000.00
1ea - Stack of $100.00 × 54 = $5,400.00
1ea - Stack of $100.00 × 45 = $4,500.00
1ea - Stack of $100.00 × 33 = $3,300.00
1ea - Stack of $100.00 × 18 = $1,800

WRITING FOLLOWS

N     A

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 | 01/14/08 4:50pm | Name (type or print) STEVE / Signature | Name (type or print) SSA Bill Nansted #620 / Signature | EVIDENCE |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |

**CHAIN OF CUSTODY CONTINUED ON REVERSE**

DO NOT WRITE IN THIS SPACE

| CLS | CS No. | PROP No. | LOC |
|---|---|---|---|

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION CRIMINAL SEXUAL CONDUCT | 2. CASE No. F08-1208 | 3. DIVISION C10/CIS | 4. PROPERTY No. | 5. LAB No. |
|---|---|---|---|---|

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS BLUE HOUSE LOUNGE UP STAIRS |
|---|---|
| ☐ OWNER | FINEGAYAN, HARMON |
| ☒ OTHER Scene | 8. PHONE: (H) _____ (W) _____ |

9. LOCATION OF PROPERTY WHEN OBTAINED BEDROOM OF 12 H LAA WOMEN IN THE REAR OF
Blue House Lounge, Harmon

10. PURPOSE FOR WHICH OBTAINED  ☒ EVIDENCE  ☐ FOUND  ☐ IMPOUNDED

☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)

☐ OTHER (Specify) _____

| 11. DATE/TIME OBTAINED |
|---|
| 1/14/08 |
| 1848 Hrs |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| #7 | 50 EA | BUNDLE OF $100.00 BILLS WRAPPED IN PINK COLORED RUBBER BAND. TOTAL AMOUNT $5,000.00 | |
| #8 | 50 EA | BUNDLE OF $100.00 BILLS WRAPPED IN YELLOW COLOR RUBBER BAND. TOTAL AMOUNT $5,000.00 | |
| #9 | 50 EA | BUNDLE OF $100.00 BILLS WRAPPED IN GREEN COLORED RUBBER BAND. TOTAL AMOUNT $5,000.00 | |
| #10 | 50 EA | BUNDLE OF $100.00 BILLS WRAPPED IN GREEN COLORED RUBBER BAND. TOTAL AMOUNT $5000.00 | |
| #11 | 50 EA | BUNDLE OF $100.00 BILLS WRAPPED IN A GREEN COLORED RUBBER BAND. TOTAL AMOUNT $5,000.00 | |
| #12 | 50 EA | BUNDLE OF $100.00 BILLS WRAPPED IN A GREEN COLORED RUBBER BAND. TOTAL AMOUNT $5,000.00 | |
| #13 | 50 EA | BUNDLE OF $100.00 BILLS WRAPPED IN A BLUE COLORED RUBBER BAND. TOTAL AMOUNT $5,000.00 | |
| #14 | 50 EA | BUNDLE OF $100.00 BILLS WRAPPED IN BLUE COLORED RUBBER BAND. TOTAL AMOUNT $5,000.00 | |

— NOTHING FOLLOWS —

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| #7-14 | 1/14/08 1848 Hrs | Name (type or print) SCENE / Signature | Name (type or print) Sgt. 1 SA AMAGUIN / Signature | EVIDENCE |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |
| | | Name (type or print) / Signature | Name (type or print) / Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE
DO NOT WRITE IN THIS SPACE

| CLS | ( | CS No. | PROP No. ( | LAB No. , |
|-----|---|--------|-----------|-----------|

**16. CHAIN OF CUSTODY (continued)**

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|----------|-------------|-----------------|-------------|------------------------------|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

**17. REMARKS** ITEMS # 7-11 WERE COUNTED BY SGT ANTHOUIN AND DUAL COUNTED BY SFC J A PENCE. [signature] SGT 14 JAN 08 8:12PM

**18. DISPOSAL ACTION**

Indicate in disposal action column (on front), by letter code, type of action. CODES: (A) Returned to submitting agency (C) Superior Court (D) Destroyed (F) District Court (I) Returned to individual owner (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as item(s) No. _____ authorized by _____

I, _____, rightful owner / authorized agent, hereby acknowledge receipt of

item(s) No. _____, as indicated on front, in good condition from _____

| _____ | _____ | _____ |
| Signature of Owner / Agent | Address | Date |

If disposal action is (D), complete the following:

On _____, the following item(s) No. _____ were destroyed as authorized by _____

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION CRIMINAL SEXUAL CONDUCT | 2. CASE No. FY08-1208 | 3. DIVISION CID / CIS | 4. PROPERTY No. | 5. LAB No. |
|---|---|---|---|---|

**6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED**

☐ OWNER
☒ OTHER   Scene

**7. ADDRESS**   BLUE HOUSE LOUNGE RT 5097-4 FINEGAYAN, HARMON

**8. PHONE:** (H) _____ (W) _____

**9. LOCATION OF PROPERTY WHEN OBTAINED**  BEDROOM OF IN H. CHA LOCATED AT THE REAR OF BLUE HOUSE LOUNGE, HARMON

**10. PURPOSE FOR WHICH OBTAINED**  ☒ EVIDENCE   ☐ FOUND   ☐ IMPOUNDED

☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)

☐ OTHER (Specify) _____

**11. DATE/TIME OBTAINED**  1/14/08   1848 HRS

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| #1 | 100 EA. | BUNDLE OF $100.00 BILLS WRAPPED IN A BLUE COLORED RUBBER BAND. TOTAL AMOUNT OF TEN THOUSAND DOLLARS ($10,000.00) | |
| #2 | 100 EA. | BUNDLE OF $100.00 BILLS WRAPPED IN A RED COLORED RUBBER BAND. TOTAL AMOUNT OF TEN THOUSAND DOLLARS ($10,000.00) | |
| #3 | 100 EA. | BUNDLE OF $100.00 BILLS WRAPPED IN A BLUE COLORED RUBBER BAND. TOTAL AMOUNT OF TEN THOUSAND DOLLARS ($10,000.00) | |
| #4 | 100 EA. | BUNDLE OF $100.00 BILLS WRAPPED IN A GREEN COLORED RUBBER BAND. TOTAL AMOUNT OF ($10,000.00) TEN THOUSAND DOLLARS | |
| #5 | 100 EA. | BUNDLE OF $100.00 BILLS WRAPPED IN A YELLOW COLORED RUBBER BAND. TOTAL AMOUNT OF TEN THOUSAND DOLLARS ($10,000.00) | |
| #6 | 90 EA. | BUNDLE OF $100.00 BILLS WRAPPED IN A BLUE COLORED RUBBER BAND. TOTAL AMOUNT OF NINE THOUSAND DOLLARS ($9,000.00) | |

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| #1-6 | 1/14/08 1848 HRS | Name (type or print) Scene  Signature | Name (type or print) SGT. I. A. Ames___ Signature | EVIDENCE |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE

**DO NOT WRITE IN THIS SPACE**

| CLS | CS No. | PROP No. | LAB No. |
|---|---|---|---|
| | | | |

**NOTE: REMOVE AND REVERSE CARBONS BEFORE COMPLETING THIS SIDE.**

**16. CHAIN OF CUSTODY** (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

**17. REMARKS**

ITEMS A 1-6 WERE COUNTED BY SGT / SA AMAGUIN A.C. DEXTER COUNTED BY S/A B.A.C. SAIROS ... /GC:

**18. DISPOSAL ACTION**

Indicate in disposal action column (on front), by letter code, type of action. CODES: (A) Returned to submitting agency (C) Superior Court (D) Destroyed (F) District Court (I) Returned to individual owner (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as item(s) No. _____ authorized by _____

I, _____, rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____, as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|---|---|---|

If disposal action is (D), complete the following:

On _____

| 1. CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5. LAB No. |
|---|---|---|---|---|
| CRIMINAL/SEXUAL CONDUCT | 08-1208 | CIS | | |

**6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED**

☐ OWNER

☒ OTHER  SCENE

**7. ADDRESS** Blue House Lounge LOT 5097-4 Talofofo, Guam

**8. PHONE:** (H) _____ (W) _____

**9. LOCATION OF PROPERTY WHEN OBTAINED**
Kitchen cabinet between two refrigerators

**10. PURPOSE FOR WHICH OBTAINED**  ☒ EVIDENCE  ☐ FOUND  ☐ IMPOUNDED

☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)

☐ OTHER (Specify) _____

**11. DATE/TIME OBTAINED**
1-14-08
4:25 pm

| 12. ITEM NO | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 1-2 | 1 | Brown Paper Bag (sealed) containing<br><br>1-2A - (1) Green folder containing Forty-Two (42) pages of Type written Documents and certificate of CSC engineering profile<br><br>1-2B - (31) ea. pages of Notebook paper Documents wrapped with a Green Index Card<br><br>1-2C - (38) ea. pages of Notebook paper Documents wrapped with a Brown Rubber band.<br><br>1-2D - (1) en. of 2 pages of An employment Agreement "ANNA PAUL" 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 | |

**16. CHAIN OF CUSTODY**

| ITEM NO | DATE & TIME | RELINQUISHED By | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1-2 A.B.C.D | 1-14-08 4:25 pm | Name (type or print) SCENE<br>Signature | Name (type or print) STA ARBALLOS, #341<br>Signature | Evidence |
| | | Name (type or print)<br>Signature | Name (type or print)<br>Signature | |
| | | Name (type or print)<br>Signature | Name (type or print)<br>Signature | |

NOTE: REMOVE AND REVERSE CARBONS BEFORE COMPLETING THIS SIDE.

CHAIN OF CUSTODY (continued)

| ITEM NO | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

REMARKS

DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action. CODES: (A) Returned to Submitting agency (C) Superior Court (O) Destroyed (F) District Court (1) Returned to Individual owner (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as item (s) No. _____ authorized by _____

_____ , rightful owner / authorized agent, hereby acknowledge receipt of

m (s) No. _____ , as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |

If disposal action is (D), complete the following.

On _____ the _____

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5. LAB No. |
|---|---|---|---|---|
| Criminal Sexual Conduct | 08-7208 | C/S | | |

**6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED**

☐ Civilian
☒ OTHER    Scene

**7. ADDRESS** Blue House Lounge LOT 5077-0 FINEGAYAN, HARMON

**8. PHONE:** (H)_____ (W)_____

**9. LOCATION OF PROPERTY WHEN OBTAINED** Kitchen Cabinet between two refrigerators

**10. PURPOSE FOR WHICH OBTAINED** ☒ EVIDENCE ☐ FOUND ☐ IMPOUNDED

☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)

☐ OTHER (Specify) _____

**11. DATE/TIME OBTAINED** 1-14-08 4:25 PM

| 12. ITEM NO | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 1-2 | | Continued | |
| | | 1-2 E - (4) EA. Spiral Notebooks (1) red, (1) gray (1) yellow and (1) purple | |
| | | 1-2 F - (1) EA. Green Colored Photo Album with (30) photos. | |
| | | 1-2 G - (2) EA Independent Contractors Agreement (3) pages ea. (Blank forms) | |
| | | 1-2 H - (6) EA. Western Union Receipts | |
| | | 1-2 I - (4) EA. Transaction History for ACCOUNT 0045441482 | |
| | | 1-2 J - (3) EA. Bank of Hawaii Statement of Account 0045441482 | |

**16. CHAIN OF CUSTODY**

| ITEM NO | DATE & TIME | RELINQUISHED By | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1-2 E,F,G,H, I,J. | | Name (type or print) SCENE | Name (type or print) S/A A.F. Duenas #341 | EVIDENCE |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

| LS | | No. | | PROP No. | | LAB No. | |
|---|---|---|---|---|---|---|---|

NOTE: REMOVE AND REVERSE CARBONS BEFORE COMPLETING THIS SIDE.

CHAIN OF CUSTODY (continued)

| ITEM NO | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

7. REMARKS

8. DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action. CODES: (A) Returned to Submitting agency (C) Superior Court (O) Destroyed (F) District Court (1) Returned to Individual owner (M) Other method - explain in remarks.

If disposal action is (I), complete the following:
Release of article(s) indicated as item (s) No. _____ authorized by _____

_____, rightful owner / authorized agent, hereby acknowledge receipt of

item (s) No. _____, as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|---|---|---|

If disposal action is (D), complete the following:

On _____

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION | | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5. LAB No. |
|---|---|---|---|---|---|
| Criminal/Sexual/Conduct | | 08-1208 | C/S | | |

| 6 NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS  Blue House Lounge |
|---|---|
| ☐ OWNER  ☒ OTHER  SCENE | LOT 5097-4 Tulu Guam Harmon |
| | 8. PHONE:  (H)_____ (W)_____ |

9. LOCATION OF PROPERTY WHEN OBTAINED
Kitchen Cabinet between two refrigerators

| 10. PURPOSE FOR WHICH OBTAINED  ☒ EVIDENCE  ☐ FOUND  ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)  ☐ OTHER (Specify) _____ | 1-14-08  4:25 pm |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 1-2 | | Continued | |
| | | 1-2K- (2)ea. Independant Contractor's Agreement (3) pages each. Names as each "A.J. Akira", "Kina Chortier" | |
| | | 1-2L- (1)ea. Macy's slip with phone Number on back side | |
| | | 1-2M- (1)ea. Pink sticky Note with Telephone Number "649-2727" "Blue House" | |
| | | 1-2N- Miscellaneous Pink sticky Notes (Blank) | |
| | | ———— NOTHING follows | |

### 16. CHAIN OF CUSTODY

| ITEM NO | DATE & TIME | RELINQUISHED By | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1-2 KLMN | 1-14-08  4:25 pm | Name (type or print)  SCENE  Signature | Name (type or print) ____ #311  Signature | evidence |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE
DO NOT WRITE IN THIS SPACE

| CLS | CS No. | PROP No. | LOC |
|---|---|---|---|

| CLS | | No. | PROP No. | LAB No. |
|---|---|---|---|---|

## CHAIN OF CUSTODY (continued)

| ITEM NO | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

## REMARKS

## 8. DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code. type of action. CODES: (A) Returned to Submitting agency (C) Superior Court (D) Destroyed (F) District Court (1) Returned to Individual owner (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as item (s) No. _____ authorized by _____

_____ , rightful owner / authorized agent, hereby acknowledge receipt of

em (s) No. _____ , as indicated on front, in good condition from _____

| | | |
|---|---|---|
| Signature of Owner / Agent | Address | Date |

If disposal action is (D), complete the following.

On _____ the following item (s) _____ were destroyed as authorized by

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5. LAB No. |
|---|---|---|---|---|
| Criminal Sexual Conduct | F-08-1208 | CIS | | |

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS Blue House Lounge Lot 5097-4, Harmon |
|---|---|
| ☐ OWNER ☑ OTHER  Scene | |
| | 8. PHONE:  (H) _____ (W) _____ |

9. LOCATION OF PROPERTY WHEN OBTAINED
Wooden Cabinet in kitchen area

| 10. PURPOSE FOR WHICH OBTAINED  ☑ EVIDENCE  ☐ FOUND  ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)  ☐ OTHER (Specify) _____ | 1/14/08  4:25 pm |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTIC |
|---|---|---|---|
| 1-3 | 1 ea. | Multi-Colored nylon sports bag containing the following:  1-3a: Handwriting tablet paper with numerous letters and figures written in black ink. (35ea.)  1-3b: Handwriting tablet paper with numerous figures written in black & blue ink. (41ea.)  1-3c: Handwriting tablet paper with numerous figures written in black & blue ink (36ea)  1-3d: Handwriting tablet paper with numerous figures written in black & blue ink (40ea.)  1-3e: 32ea. white envelopes used as accounting ledger. | |

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANG OF CUSTODY |
|---|---|---|---|---|
| 1-3 a-e | 1/14/08  4:25 pm | Name (type or print)  Scene  Signature | Name (type or print)  Po3 A.V. Camacho #211  Signature | Evidence |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |

Case 1:08-cr-00008   Document 263   Filed 04/25/2008   Page 37 of 57

DO NOT WRITE IN THIS SPACE

**NOTE: REMOVE AND REVERSE CARBONS BEFORE COMPLETING THIS SIDE.**

## 5. CHAIN OF CUSTODY (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

## 7. REMARKS

## 8. DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action.   CODES:   (A) Returned to submitting agency   (C) Superior Court   (D) Destroyed   (F) District Court   (I) Returned to individual owner   (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as Item(s) No. _____ authorized by _____

_____ , rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____ , as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|---|---|---|

If disposal action is (D), complete the following:

On _____ , the following item(s) No. _____ were destroyed as authorized by _____

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|
| Criminal Sexual Conduct | F408-1208 | CIS | | |

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS Blue House Tokyo Lounge |
|---|---|
| ☐ OWNER   Scene  ☑ OTHER | Lot 5097-4, Harmon |
| | 8. PHONE: (H)_____ (W)_____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**

Wooden cabinet in kitchen area

| 10. PURPOSE FOR WHICH OBTAINED   ☑ EVIDENCE   ☐ FOUND   ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)  ☐ OTHER (Specify)_____ | 1/14/08  4:25 pm |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| | | 1-3f: Bank of Hawaii personalized check "Blue House" (#221- #225 not used) | |
| | | 1-3g: "Color print" picture negatives | |
| | | 1-3h: Four (4) page "Re: Deposit Transaction History for Song Ja Cha" Account #45441482 | |
| | | 1-3i: (24 ea) "Western Union" money transfer receipt | |
| | | -(16 ea) Receiver: Sinisio Tipingeni | |
| | | -(2 ea) Receiver: Sainin Sam | |
| | | -(3 ea) Fumiko Chaniel (Receiver) | |
| | | -(2 ea) Receiver: Enviena Esfang | |
| | | 1-3j: 6 ea. Airfare Documents | |

**16. CHAIN OF CUSTODY**

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 3. j | 1/14/08 4:25pm | Name (type or print) Scene  Signature | Name (type or print) PO1 A.V. Camacho #11  Signature | Evidence |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE
DO NOT WRITE IN THIS SPACE

**NOTE: REMOVE AND REVERSE CARBONS BEFORE COMPLETING THIS SIDE.**

## CHAIN OF CUSTODY (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

## REMARKS

## DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action.   CODES:   (A) Returned to submitting agency   (C) Superior Court   (D) Destroyed   (F) District Court   (I) Returned to individual owner   (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as item(s) No. _____ authorized by _____

_____, rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____ , as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|---|---|---|

If disposal action is (D), complete the following:

On _____ , the following item(s)

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION CSC | 2. CASE No. 08-1208 | 3. DIVISION CID/CIS | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS #610 NORTH MARINE DR. HARMO. |
|---|---|
| ☐ OWNER SCENE ☒ OTHER (BLUE HOUSE LOUNGE) | 8. PHONE: (H)_____ (W)_____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**
4 TOP SIDE A WITHIN BAR AREA (CONTAINED IN PINK "DISNEY" BIX).

| 10. PURPOSE FOR WHICH OBTAINED | 11. DATE/TIME OBTAINED |
|---|---|
| ☒ EVIDENCE ☐ FOUND ☐ IMPOUNDED ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11) ☐ OTHER (Specify)_____ | 1-14-08 1530 HRS. |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| #2-1 | | 01EA. ASIANA CLUB CARD UNDER THE NAME SONNY A. ECALNE. | |
| | | 01EA. BANK OF HAWAII CHECK CARD #4811680000176036 UNDER ANTONIO C. PINZON. | |
| | | 01EA. GOV'T. OF GUAM EMPLOYEES FEDERAL CREDIT UNION CARD 640172000037817 | |
| | | 01EA. U.S NAVY IDENTIFICATION CARD FOR CARLITO C. BANSIL | |
| | | 01EA. CITIBANK VISA #4315060251912008 UNDER SANTANIO Y. SUNGENT | |
| | | 01EA. GUAM ID CARD #00-2919 UNDER SONNY ALCANTARA ECALINE. | |
| | | —————— NOTHING | |

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| #2-1 | 1-14-08 1530 HRS. | Name (type or print) SCENE Signature | Name (type or print) S/A BRE SANTOS #88 Signature | EVIDENCE |
| | | Name (type or print) Signature | Name (type or print) Signature | |
| | | Name (type or print) Signature | Name (type or print) Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE
DO NOT WRITE IN THIS SPACE

**NOTE: REMOVE AND REVERSE CARBONS BEFORE COMPLETING THIS SIDE.**

CHAIN OF CUSTODY (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

REMARKS

DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action. CODES: (A) Returned to submitting agency (C) Superior Court (D) Destroyed (F) District Court (I) Returned to individual owner (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as item(s) No. _____ authorized by _____

_____, rightful owner / authorized agent, hereby acknowledge receipt of

item(s) No. _____, as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|---|---|---|

If disposal action is (D), complete the following:

On _____, the following item(s) No. _____ were destroyed as authorized by _____

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION CSC | 2. CASE No. KY08-1208 | 3. DIVISION CID | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS |
|---|---|
| ☐ OWNER  AT SCENE  ☑ OTHER (BLUE HOUSE LOUNGE) | 918 NORTH MARINE DRIVE 11AL TAMUNING, GUAM |
| | 8. PHONE: (H) _____ (W) _____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**
WITHIN BAR AREA OF ESTABLISHMENT, #6 AND #7 ABOVE

| 10. PURPOSE FOR WHICH OBTAINED  ☑ EVIDENCE  ☐ FOUND  ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)  ☐ OTHER (Specify) _____ | 14 JAN 08  3:30 PM |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTIO... |
|---|---|---|---|
| 2-1 | ONE EA. | DEPT. OF REVENUE AND TAXATION BUSINESS LICENSE SRL NO: 0814738. | |
| 2-2 | ONE EA. | DEPT. OF PUBLIC HEALTH & SOCIAL SERVICES SANITARY PERMIT NO: 70000464. | |
| 2-3 | ONE EA. | DEPT. OF PUBLIC HEALTH & SOCIAL SERVICES SANITARY PERMIT NO: 20001249. | |
| 2-4 | ONE EA. | GOVERNMENT OF GUAM ALCOHOLIC BEVERAGE LICENSE NO 10171 (REPLACE LIC# 08855). | |
| 2-5 | ONE EA. | DEPT. OF PUBLIC HEALTH & SOCIAL SERVICES INTERIM HEALTH CERTIFICATE NO I-200952. | |
| 2-6 | ONE EA. | DEPT. OF PUBLIC HEALTH & SOCIAL SERVICES HEALTH CERTIFICATE CLEARANCE APPLICATION (ERNEL NEMER). | |
| 2-7 | ONE EA. | DEPT. OF PUBLIC HEALTH & SOCIAL SERVICES HEALTH CERTIFICATE CLEARANCE APPLICATION (KINA CHOIAT). | |
| 2-8 | ONE EA. | DEPT. OF PUBLIC HEALTH & SOCIAL SERVICES HEALTH CERTIFICATE CLEARANCE APPLICATION (SAKNIN WERIA) | |
| 2-9 | ONE EA. | DEPT. OF PUBLIC HEALTH & SOCIAL SERVICES HEALTH CERTIFICATE CLEARANCE APPLICATION (NANA TIPINGENI) | |
| 2-10 | ONE EA. | GREAT NATIONAL INSURANCE UND., INC. COVERAGE CARD, POLICY NO. CKI-0113-GNW-05. | |
| 2-11 | ONE EA. | INS EMPLOYMENT AUTHORIZATION CARD WAC1D1054108. | |
| 2-12 | ONE EA. | ALCOHOLIC BEVERAGE CONTROL ID CARD #05-10-27-02, (JURICIA CONKAT) - NOTHING FOLLOWS - | |

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHAN OF CUSTODY |
|---|---|---|---|---|
| 2-1 THRU 2-12 | 14 JAN 08 3:30 PM | Name (type or print)  AT SCENE  Signature | Name (type or print)  S/A JOHN A. PEREZ #672  Signature | EVIDENCE |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |

DO NOT WRITE IN THIS SPACE

| CLS | | I No. | PROP No. | | | LAB No. | |
|---|---|---|---|---|---|---|---|

## i. CHAIN OF CUSTODY (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

## REMARKS

## DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action.   CODES:   (A) Returned to submitting agency   (C) Superior Court   (D) Destroyed   (F) District Court   (I) Returned to individual owner   (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as item(s) No. _____ authorized by _____

_____, rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____, as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|---|---|---|

If disposal action is (D), complete the following:

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT
KYCS #

| 1. CLASSIFICATION CSC | 2. CASE No. 08-1208 | 3. DIVISION CIS/GPD | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS #910A N. MARINE DRIVE, UPPER TUMON, GUAM. |
|---|---|
| ☐ OWNER<br>☒ OTHER  SCENE | |
| | 8. PHONE: (H) _____ (W) _____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**
ROOM NO. 4 (STORAGE ROOM / SLEEPING QUARTERS)

| 10. PURPOSE FOR WHICH OBTAINED  ☒ EVIDENCE  ☐ FOUND  ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)<br>☒ OTHER (Specify) SAFE KEEPING | JAN. 14, 2008 /<br>2:38 PM. |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTIO |
|---|---|---|---|
| 4-1 | 1 ea. | GOV. OF GUAM, DEPT. OF PUBLIC HEALTH AND SOCIAL SERVICES HEALTH CERTIFICATE CLEARANCE APPLICATION; BEARING THE NAME "ESA LINDAE", SEALED IN A CLEAR ZIP-LOCK PLASTIC BAG _____ <br><br> NOTHING FOLLOWS | |

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANG OF CUSTODY |
|---|---|---|---|---|
| 4-1 | JAN. 14, 2008 2:38 PM | Name (type or print) SCENE <br> Signature | Name (type or print) S/A EG. POLO #1664 <br> Signature | EVIDENCE |
| | | Name (type or print) <br> Signature | Name (type or print) <br> Signature | |
| | | Name (type or print) <br> Signature | Name (type or print) <br> Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE
DO NOT WRITE IN THIS SPACE

| 1. CLASSIFICATION CSC | 2. CASE No. 08-1208 | 3. DIVISION CIS /GPD | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS #910 A N. MARINE DR. |
|---|---|
| ☐ OWNER  ☒ OTHER   SCENE | HARMON /UPPER TUMON, GUAM. |
| | 8. PHONE: (H)_____ (W)_____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**
ROOM NO. 4 (STORAGE ROOM / SLEEPING QUARTERS)

| 10. PURPOSE FOR WHICH OBTAINED   ☒ EVIDENCE  ☐ FOUND  ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11) ☒ OTHER (Specify) _SCENE SAFEKEEPING._ | JAN. 14, 2008 / 2:50pm. |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 4-2 | 1 ea. | TAPE SEALED CLEAR ZIPLOCK PLASTIC BAG CONTAINING THE FOLLOWING ITEMS. A). "BLUE HOUSE" CHECK NO. 1346 PAID TO DEL CARMEN INVESTMENTS OF THE AMOUNT $2,700.00 (TWO THOUSAND SEVEN HUNDRED DOLLARS). B). "BLUE HOUSE" CHECK NO. 1351 PAID TO "ELNORA B. SICAD" OF THE AMOUNT $1,500.00 (ONE THOUSAND FIVE HUNDRED DOLLARS). ～～ NOTHING FOLLOWS ～～ | |

**16. CHAIN OF CUSTODY**

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 4-2 | 1.14.08 2:50pm | Name (type or print) SCENE  Signature | Name (type or print) S/A E.G. PIOLO #664  Signature | EVIDENCE |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE
DO NOT WRITE IN THIS SPACE

## GUAM POLICE DEPARTMENT
### EVIDENCE/PROPERTY CUSTODY RECEIPT
KYCS #

| 1. CLASSIFICATION CSC | 2. CASE No. 08-1208 | 3. DIVISION CIS/GPD | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS #910-A N. MARINE DR. HARMON/UPPER TUMON, GUAM. |
|---|---|
| ☐ OWNER<br>☒ OTHER   SCENE | |
| | 8. PHONE: (H)_____ (W)_____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**
ROOM NO. 5 (MR. & MRS. CHA'S ROOM)

| 10. PURPOSE FOR WHICH OBTAINED  ☒ EVIDENCE  ☐ FOUND  ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)<br>☒ OTHER (Specify)   SAFEKEEPING | 1·14·08 / 4:45pm. |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 5-2 | 1ea. | TAPE SEALED CLEAR PLASTIC ZIPLOCK BAG CONTAINING THE FOLLOWING ITEM:<br><br>A). EXPO TRAVEL AGENCY ITINERARY; BEARING THE NAMES "KAYLEEN KILLION" & "ELINO EROCH". RECORD LOCATOR: (3N813X).<br><br>B). EXPO TRAVEL AGENCY INVOICE / RECEIPT NO. 13648; BEARING THE NAMES "KAYLEEN KILLION & ELINO EROCH".<br><br>~~~ NOTHING FOLLOWS ~~~ | |

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 5-2 | 1.14.08 4:45pm | Name (type or print) SCENE<br>Signature | Name (type or print) S/A EE. PELO #0104<br>Signature | EVIDENCE |
| | | Name (type or print)<br>Signature | Name (type or print)<br>Signature | |
| | | Name (type or print)<br>Signature | Name (type or print)<br>Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE
DO NOT WRITE IN THIS SPACE

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT
14/CS#

| 1. CLASSIFICATION CSC | 2. CASE No. 08-1208 | 3. DIVISION CIS/GPD | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS #910 A N. MARINE DR. |
|---|---|
| ☐ OWNER  ☒ OTHER    SCENE | HARMON / UPPERTUMON, GUAM |
| | 8. PHONE: (H) _____ (W) _____ |

9. LOCATION OF PROPERTY WHEN OBTAINED
ROOM NO. 5 (MR & MRS. CHA'S ROOM)

10. PURPOSE FOR WHICH OBTAINED   ☒ EVIDENCE   ☐ FOUND   ☐ IMPOUNDED
☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)
☒ OTHER (Specify) SAFEKEEPING

11. DATE/TIME OBTAINED
1·14·08 / 4:45pm.

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTIC |
|---|---|---|---|
| 1 5-3 | 1 ea. | TAPE SEALED CLEAR PLASTIC ZIPLOCK BAG CONTAINING MISCELLANEOUS RECEIPTS/ DOCUMENTS. NOTHING FOLLOWS | |

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANG OF CUSTODY |
|---|---|---|---|---|
| 1 5-3 | 1·14·08 4:45pm | Name (type or print) SCENE  Signature | Name (type or print) SA E. Pola #6de4  Signature | EVIDENCE |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |

DO NOT WRITE IN THIS SPACE

NOTE: REMOVE AND REVERSE CARBONS BEFORE COMPLETING THIS SIDE.

**16. CHAIN OF CUSTODY (continued)**

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

**17. REMARKS**

**18. DISPOSAL ACTION**

Indicate in disposal action column (on front), by letter code, type of action. CODES: (A) Returned to submitting agency (C) Superior Court (D) Destroyed (F) District Court (I) Returned to individual owner (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as Item(s) No. _____ authorized by _____

I, _____, rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____, as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|---|---|---|

If disposal action is (D), complete the following:

On _____ the following item(s) No. _____ were destroyed as authorized by _____

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION Criminal Sexual Conduct | 2. CASE No. Ag08-1208 | 3. DIVISION GCTF/CID | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS #710-A NORTH AIHAINE DR. Tamuning Guam |
|---|---|
| ☐ OWNER Steve ☒ OTHER | 8. PHONE: (H) _____ (W) _____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**
BEDROOM

| 10. PURPOSE FOR WHICH OBTAINED ☒ EVIDENCE ☐ FOUND ☐ IMPOUNDED | 11. DATE/TIME OBTAINED 1/14/08 445pm |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11) ☐ OTHER (Specify) _____ | |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 5-4 | 1 | Contained in a Brown Paper Bag the Following - Numerous Documents and Receipts | |
| 5-5 | 1 | Contained in a brown Paper Bag the following: - Numerous Documents and Receipts | |
| PS-6 | 1 | contained in a brown Paper Bag the following. - numerous Documents | |
| | | Nothing Follows | |

| 16. CHAIN OF CUSTODY | | | | |
|---|---|---|---|---|
| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
| 5-4, 5-5, -6 | 1/14/08 445pm | Name (type or print) Steve | Name (type or print) SG14 #RK | EVIDENCE |
| | | Signature | Signature | |
| 5-4, 5-5, 6 | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE
DO NOT WRITE IN THIS SPACE

| CLS | | $ No. | PROP No. | LAB No. |
|-----|---|-------|----------|---------|

**6. CHAIN OF CUSTODY (continued)**

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|----------|-------------|-----------------|-------------|------------------------------|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

**7. REMARKS**

**18. DISPOSAL ACTION**

Indicate in disposal action column (on front), by letter code, type of action.  CODES:  (A) Returned to submitting agency  (C) Superior Court  (D) Destroyed  (F) District Court  (I) Returned to individual owner  (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as item(s) No. _____ authorized by _____

I, _____ , rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____ , as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|----------------------------|---------|------|

If disposal action is (D), complete the following:

On _____ the following item(s) No. _____ were destroyed as authorized by

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|
| Criminal Sexual Conduct | #08-1208 | GCTF/CID | | |

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS #910-A North Marine Dr |
|---|---|
| ☐ OWNER  S Cere | Tamuning Guam |
| ☒ OTHER | 8. PHONE: (H)_____ (W)_____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**

Storage Room By Bedroom (Storage Room Shelf)

| 10. PURPOSE FOR WHICH OBTAINED   ☒ EVIDENCE   ☐ FOUND   ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11) | January 14, 2008 |
| ☐ OTHER (Specify) _____ | 4:36pm |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 6-1 | 1 | Contained in a Brown Paper Bag the following:<br>- numerous Documents<br><br>NOTHING FOLLOWS | |

## 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| #6-1 | January 14, 08 4:36pm | Name (type or print) S Cere<br>Signature | Name (type or print) PC # SGR # Fair<br>Signature | EVIDENCE |
| #6-1 | | Name (type or print) POII SGR # 610<br>Signature | Name (type or print)<br>Signature | |
| | | Name (type or print)<br>Signature | Name (type or print)<br>Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE
DO NOT WRITE IN THIS SPACE

| CLS | No. | PROP No. | LAB No. |
|-----|-----|----------|---------|

**5. CHAIN OF CUSTODY (continued)**

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|----------|-------------|-----------------|-------------|------------------------------|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

**17. REMARKS**

**18. DISPOSAL ACTION**

Indicate in disposal action column (on front), by letter code, type of action.   CODES:  (A) Returned to submitting agency   (C) Superior Court  (D) Destroyed   (F) District Court   (I) Returned to individual owner   (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as item(s) No. _____ authorized by _____

I, _____, rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____, as indicated on front, in good condition from _____

| Signature of Owner / Agent | Address | Date |
|----------------------------|---------|------|

If disposal action is (D), complete the following:

On _____, the following item(s) No. _____ were destroyed as authorized by

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION EXECUTION OF SEARCH WARRANT | 2. CASE No. KHCS. 08-1208 | 3. DIVISION FORENSIC SCIENCE DIVISION | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS |
|---|---|
| ☐ OWNER SCENE: BLUE HOUSE LOUNGE, | N |
| ☑ OTHER ROOTE 1, UPPER TUMON. | 8. PHONE: (H)_____ (W)____A |

**9. LOCATION OF PROPERTY WHEN OBTAINED**

SAME AS #6

| 10. PURPOSE FOR WHICH OBTAINED ☑ EVIDENCE ☐ FOUND ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11) ☐ OTHER (Specify) | 01/14/2008 4:00pm - 4:25pm |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| | | ONE(1) TAPE SEALED BROWN PAPER BAG CONTAINING: | |
| 1. | 1 EA. | ONE (1) TAPE SEALED WHITE ENVELOPE CONTAINING SUSPECTED SEMEN SWABBINGS OBTAINED FROM COUCH CUSHION INSIDE ROOM #5, AT SCENE. | |
| 2. | 1 EA. | ONE(1) TAPE SEALED WHITE ENVELOPE CONTAINING SUSPECTED SEMEN SWABBINGS OBTAINED FROM COUCH CUSHION INSIDE ROOM #5, AT SCENE. | |
| 3. | 1 EA. | ONE(1) TAPE SEALED WHITE ENVELOPE CONTAINING SUSPECTED SEMEN SWABBINGS OBTAINED FROM COUCH CUSHION INSIDE ROOM #5, AT SCENE. | |
| 4. | 1 EA. | ONE(1) TAPE SEALED WHITE ENVELOPE CONTAINING SUSPECTED SEMEN SWABBINGS OBTAINED FROM COUCH CUSHION INSIDE ROOM #5, AT SCENE. | |
| 5. | 1 EA. | ONE(1) TAPE SEALED WHITE ENVELOPE CONTAINING SUSPECTED SEMEN SWABBINGS OBTAINED FROM COUCH CUSHION INSIDE ROOM #5, AT SCENE. | |
| 6. | 1 EA. | ONE(1) TAPE SEALED WHITE ENVELOPE CONTAINING SUSPECTED SEMEN SWABBINGS OBTAINED FROM BROWNISH COLORED COUCH PILLOW INSIDE ROOM #5, AT SCENE. NOTHING FOLLOWS | |

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1,2,3, 4,5,+6 | 04/14/2008 4:25pm | Name (type or print) SCENE. Signature | Name (type or print) PO3 T.Y. SALAS #514 Signature #516 | EVIDENCE |
| | | Name (type or print) Signature | Name (type or print) Signature | |
| | | Name (type or print) Signature | Name (type or print) Signature | |

CHAIN OF CUSTODY CONTINUED ON REVERSE

DO NOT WRITE IN THIS SPACE

| CLS | CS No. | PROP No. | LOC |
|---|---|---|---|

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION | 2. CASE No. | 3. DIVISION | 4. PROPERTY No. | 5. LAB No. |
|---|---|---|---|---|
| CRIMINAL SEXUAL CONDUCT | 08-01208 | FSD/CSRS | | |

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS |
|---|---|
| ☐ OWNER  SCENE ☑ OTHER | |
| | 8. PHONE: (H)_____ (W)_____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**

BLUE HOUSE LOUNGE, UPPER TUMON

| 10. PURPOSE FOR WHICH OBTAINED  ☑ EVIDENCE  ☐ FOUND  ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11) | 1-14-08 |
| ☐ OTHER (Specify) _____ | 3:50pm — 4:05p |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| 1. | 1 Ea | ONE(1) TAPE SEALED BROWN PAPERBAG CONTAINING (2) TWO USED CONDOMS OBTAINED FROM RM#6 OF PRIVATE ROOM. | |
| 2 | 1 Ea | ONE(1) TAPE SEALED BROWN PAPERBAG CONTAINING A OPENED CONDOM WRAP WITH USED CONDOM OBTAINED FROM PRIVATE ROOM NEAR BAR. | |
| 3 | 1 Ea | ONE(1) TAPE SEALED BROWN PAPERBAG CONTAINING A WHITE LADIES PANTY OBTAINED FROM PRIVATE ROOM NEAR BAR. | |
| 4. | 1 Ea | ONE(1) TAPE SEALED BROWN PAPERBAG CONTAINING A USED LADIES BRA OBTAINED FROM PRIVATE ROOM NEAR BAR | |
| | | NOTHING FOLLOWS | |

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1,2,3 4 | 1-14-08 4:05p | Name (type or print) SCENE  Signature | Name (type or print) PO3 P. APADSCUA  Signature ____ u93 | |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |

**CHAIN OF CUSTODY CONTINUED ON REVERSE**

**DO NOT WRITE IN THIS SPACE**

| CLS | CS No. | PROP No. | LOC |
|---|---|---|---|

# GUAM POLICE DEPARTMENT
## EVIDENCE/PROPERTY CUSTODY RECEIPT

| 1. CLASSIFICATION | 2. CASE NO. | 3. DIVISION | 4. PROPERTY No. | 5 LAB No. |
|---|---|---|---|---|
| Criminal Sexual Conduct | F-08-1208 | CIS | | |

| 6. NAME OF PERSON FROM WHOM PROPERTY IS OBTAINED | 7. ADDRESS Blue House Lounge |
|---|---|
| ☐ OWNER ☑ OTHER Scene | Lot 5097-4, Hermon |
| | 8. PHONE: (H)_____ (W)_____ |

**9. LOCATION OF PROPERTY WHEN OBTAINED**
Wooden cabinet in kitchen area.

| 10. PURPOSE FOR WHICH OBTAINED ☑ EVIDENCE ☐ FOUND ☐ IMPOUNDED | 11. DATE/TIME OBTAINED |
|---|---|
| ☐ ANALYSIS (Attach Evidence Analysis Request Form, G.O. 85-11)  ☐ OTHER (Specify)_____ | 1/14/08  4:25 pm |

| 12. ITEM NO. | 13. QUANTITY | 14. DESCRIPTION OF PROPERTY | 15. DISPOSAL ACTION |
|---|---|---|---|
| | | 1-3k: 1ea "Continental Airlines" Itinerary Rese (Subway/Sonimans) | |
| | | 1-3L: "Bank of Hawaii" personalized check in the name of Song Ja Cha (#1011). Check amount $500.00. Check torn in half. | |
| | | 1-3m: "Mead" 3 subject 1,120 sheet (blue cover) notebook with misc. entries. | |
| | | 1-3n: "Arctic Star" notebook (green) with misc. entries. | |
| | | 1-3o: Brown paper bag containing misc. documents. | |
| | | * contained in a sealed brown paper bag * | |

**Are Nothing Follows Are**

### 16. CHAIN OF CUSTODY

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1-3 K-O | 1/14/08 4:25 pm | Name (type or print) Scene  Signature | Name (type or print) POS AV Camacho #211  Signature | Evidence |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |
| | | Name (type or print)  Signature | Name (type or print)  Signature | |

DO NOT WRITE IN THIS SPACE

| CLS | CS No. | PROP No. | LAB No. |
|---|---|---|---|
| | | | |

## 16. CHAIN OF CUSTODY (continued)

| ITEM NO. | DATE & TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |
| | | Name (type or print) | Name (type or print) | |
| | | Signature | Signature | |

## 17. REMARKS

## 18. DISPOSAL ACTION

Indicate in disposal action column (on front), by letter code, type of action. CODES: (A) Returned to submitting agency (C) Superior Cou
(D) Destroyed (F) District Court (I) Returned to Individual owner (M) Other method - explain in remarks.

If disposal action is (I), complete the following:

Release of article(s) indicated as Item(s) No. _____ authorized by _____

I, _____ , rightful owner / authorized agent, hereby acknowledge receipt of

Item(s) No. _____ , as indicated on front, in good condition from _____

_____     _____     _____
Signature of Owner / Agent          Address                          Date

If disposal action is (D), complete the following: